# AMENDED EXHIBIT 3

## Skundberg, Josh

**From:** ███████████
**Sent:** Thursday, October 26, 2023 12:24 PM
**To:** Mirna Figueroa
**Cc:** ████████
**Subject:** RE: Temporary Staff

> **CAUTION:** This email originated from outside the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Good afternoon Mirna,

All Clear Staff employees have been hired by █. Start date of 10-23-23.

All involved are excited and eager. Thank you



---

**From:** Mirna Figueroa <m.figueroa@clearstaff.net>
**Sent:** Monday, October 23, 2023 12:22 PM
**To:** ███████████
**Cc:** ███████████
**Subject:** RE: Temporary Staff

**Caution:** EXTERNAL EMAIL

Hi Mike,

Congratulations to all employees getting hired.   Please send me hire dates once they have completed your hiring requirements.

*Mirna Figueroa*

**ClearStaff,Inc. / Bensenville**
m.figueroa@clearstaff.net
**P: (630) 521-1400**
**D: (630) 451-7080**

**ClearStaff,Inc. / Chicago**
m.figueroa@clearstaff.net
**P: (773) 545-8400**

1

**CONFIDENTIAL**

**D: (773) 494-8591**



---

**From:** ▉

**Sent:** Monday, October 23, 2023 8:59 AM

**To:** Mirna Figueroa <m.figueroa@clearstaff.net>

**Cc:** ▉

**Subject:** Temporary Staff

> **CAUTION:** This email originated from outside the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Mirna,

With our new fiscal year starting in Sept., we have been in the process of converting folks from all our staffing agencies. Please see the below excerpt from a previous email that we received from corporate.

*In consideration of the challenges in the labor markets in recent months, even years in some cases, I am asking each of the Plant Managers to begin efforts to strengthen your staff buy hiring more direct employees instead of relying on agency staffing. There are many advantages to the employee, your specific location and ▉ overall to have a higher percentage of direct hire employees. I ask you to be more focused on direct ad placements for recruiting, utilize our referral programs, and convert the qualified staff as our first steps in keeping our staff levels where they need to be.*

*As always, please provide your feedback on anything I can do to assist you in these efforts.*



Based on this information we have begun our converting process. This has affected all our Temporary agencies within the ▉ family.



2

This email has been scanned for spam and viruses by Proofpoint Essentials. Click here to report this email as spam.

This email has been scanned for spam and viruses by Proofpoint Essentials. Click here to report this email as spam.

**CONFIDENTIAL** **C000020**

## Skundberg, Josh

| | |
|---|---|
| **From:** | ███████████ |
| **Sent:** | Thursday, November 9, 2023 12:19 PM |
| **To:** | Mirna Figueroa; ████; Bensenville; ████████████ |
| **Cc:** | Eric ██████ |
| **Subject:** | RE: Clearstaff temps end of assignment |

> **CAUTION:** This email originated from outside the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Good Morning, Mirna,

Due to the stay of the 90 day count until 4/1/24, longer term temps may be placed at ████ again. Obviously, this will need to be addressed in the future should the law not be modified in a manner that we can comply.

Thanks,

████

---

**From:** Mirna Figueroa <m.figueroa@clearstaff.net>
**Sent:** Wednesday, October 25, 2023 1:23 PM
**To:** ████████████████████; Bensenville <bensenville@clearstaff.net>; ████████
**Cc:** APGFP ████; ████████; ████████; ████████; ████████
**Subject:** RE: Clearstaff temps end of assignment

> **[CAUTION]---This email originated from outside of the organization.---DO NOT CLICK links or attachments unless you recognize the sender and know the content is safe.**

Hi ████,

Understood, we also want to make sure that we follow the guidelines. We will count calendar days.



*Mirna Figueroa*
**ClearStaff,Inc. / Bensenville**
m.figueroa@clearstaff.net
**P: (630) 521-1400**
**D: (630) 451-7080**

**ClearStaff,Inc. / Chicago**
m.figueroa@clearstaff.net

1

**P: (773) 545-8400**
**D: (773) 494-8591**



**From:** █████████████████████████

**Sent:** Wednesday, October 25, 2023 11:02 AM

**To:** ███████████████; Mirna Figueroa <m.figueroa@clearstaff.net>; Bensenville <bensenville@clearstaff.net>;

**Cc:** ████████████████████████████████████████████████████████████████████████████████████████████████████████

**Subject:** RE: Clearstaff temps end of assignment



**CAUTION:** This email originated from outside the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Hi █████

IDOL has explicitly told us it is calendar days and not days worked. Until such time as IDOL amends their position we will follow current guidelines.

Your attorney is welcomed to reach out to me to further discuss if needed.

Thanks

██████

-------- Original message --------

**From:** █████████████████████████

**Date:** 10/25/23 10:57 AM (GMT-06:00)

**To:** 'Mirna Figueroa' <m.figueroa@clearstaff.net>, Bensenville <bensenville@clearstaff.net>, █████

**Cc:** 

**Subject:** RE: Clearstaff temps end of assignment

I am forwarding this to our ███████ HR department.

2

**CONFIDENTIAL**                                                                                                          **C000022**

They are the department handling the details of this bill.

Thanks,




**From:** Mirna Figueroa <m.figueroa@clearstaff.net>
**Sent:** Wednesday, October 25, 2023 10:38 AM
**To:** _____ ; Bensenville <bensenville@clearstaff.net>
**Cc:** _____

**Subject:** RE: Clearstaff temps end of assignment

> **[CAUTION]---This email originated from outside of the organization.---DO NOT CLICK links or attachments unless you recognize the sender and know the content is safe.**

Good morning ,

Hope you and the family are doing well.     According to the labor department it's counted as day worked not calendar days.     Let us know how do we proceed?

Let me know if you would like for me to come out to discuss.

Here is some info on the our fight against this bill.  It's Illinois, we are not sure what concessions we will get.

The 90-day count starts from August 5, 2023, the day after the effective date of the amendments, and  includes only days worked by a day or temporary laborer for the third-party client within a 12-month period, not simply the total duration of the contract or assignment. The days worked may be intermittent and do **not** have to be consecutive.

3

CONFIDENTIAL

C000023

Example: A day and temporary laborer is assigned to work for a third-party client over the course of a four-month contract from September 1, 2023 through December 31, 2023 (122 days). The laborer starts work on September 1 and normally works Monday through Friday, with some days off, bringing their total days worked for the client to 81 as of December 31. The laborer will need to work nine more days for the third-party client before September 1, 2024, in order to be eligible for the same pay and benefits as an equivalent, directly hired employee.

Our labor attorney, SSAI, and ASA continue the fight for clarity and guidance.

Below is an update on our trailer bill progress.
Yesterday, the Illinois General Assembly's Joint Committee on Administrative Rules (JCAR) met at the Bilandic Building in downtown Chicago. Eight of the 12 JCAR members attended the hearing. We had been told JCAR was going to ask questions of IDOL and we had provided possible questions. However, instead, in a surprise move, JCAR officially "objected" to the emergency rules to send a message to IDOL to clarify the rules.
 JCAR passed a resolution saying the emergency rules are "too vague."
"The agency is required to use simple and clear language and consider the economic effect of the rules. By not using clear standards for hourly cash equivalents, the department has created immediate confusion instead of workable standards," the resolution said.
The resolution added, "An immediate effective act of a public act is not necessary grounds for an emergency rulemaking."
 A vote to object requires a majority of members present. An objection does not stop an emergency rule. It will remain in effect. The action is mostly symbolic.

| Date | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2023 | 1 | 5 | 5 | 1 | 5 | 5 | 4 | 6 | 1 | 6 | 5 | 44 |
| 9/13/2023 | | | | | | | 4 | 2 | 0 | 5 | 3 | 14 |
| 9/15/2023 | | | | | | | 3 | 5 | 0 | 5 | 3 | 16 |
| 8/5/2023 | 2 | 7 | 4 | 1 | 5 | 6 | 6 | 6 | 0 | 6 | 5 | 48 |
| 9/14/2023 | | | | | | | 2 | 6 | 0 | 7 | 6 | 21 |
| 9/16/2023 | | | | | | | 1 | 0 | 0 | 0 | 0 | 1 |
| 9/13/2023 | | | | | | | 4 | 1 | 0 | 0 | 0 | 5 |
| 10/3/2023 | | | | | | | | | | 3 | 1 | 4 |
| | | | | 1 | 0 | 3 | 1 | 0 | 0 | 0 | | 5 |
| 8/5/2023 | 2 | 6 | 6 | 3 | 7 | 6 | 6 | 6 | 2 | 5 | 4 | 53 |
| 10/2/2023 | | | | | | | | | | 2 | 0 | 2 |
| | | | | | | 1 | 2 | 2 | 0 | 0 | 0 | 5 |
| 8/5/2023 | 1 | 5 | 5 | 3 | 6 | 5 | 5 | 6 | 1 | 5 | 4 | 46 |

4

CONFIDENTIAL
C000024



| | 8/5/2023 | 1 | 4 | 5 | 2 | 3 | 4 | 4 | 2 | 0 | | | | | | | | | | | | | | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/5/2023 | 0 | 3 | 3 | 2 | 2 | 4 | 3 | 2 | 0 | 1 | 0 | | | | | | | | | | | | 20 |
| | 8/5/2023 | 1 | 4 | 4 | 3 | 4 | 5 | 7 | 6 | 1 | 7 | 7 | | | | | | | | | | | | 49 |

*Mirna Figueroa*

**ClearStaff,Inc. / Bensenville**
m.figueroa@clearstaff.net
**P: (630) 521-1400**
**D: (630) 451-7080**

**ClearStaff,Inc. / Chicago**
m.figueroa@clearstaff.net
**P: (773) 545-8400**
**D: (773) 494-8591**



**From:** ███████████████████████
**Sent:** Monday, October 23, 2023 3:42 PM
**To:** Bensenville <bensenville@clearstaff.net>

█████████████████████████████████████████

**Subject:** Clearstaff temps end of assignment

> **CAUTION:** This email originated from outside the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Clearstaff,
Please note that we are ending the assignment here for the temps listed below on 10/27/2023. These are the temps we have identified. If there are other temps that have worked here up to 90 days, please do not send them in here either. We are only accepting temps that have worked here less than 90 days.
Please do not send the temps listed below to ██████ after 10/27/23.
Thank you.

I will still be ordering temps on a regular basis; they just need to be temps that have worked less than 90 days here please.

5

**CONFIDENTIAL** **C000025**

Managers,
Please make sure the temps listed below do work past 10/27/2023 which is Friday this week.

If they come in, please send them away. Keep this list with you when checking in temps after 10/27/2023.

Clearstaff temps



---

This email has been scanned for spam and viruses by Proofpoint Essentials. Click here to report this email as spam.

---

This email has been scanned for spam and viruses by Proofpoint Essentials. Click here to report this email as spam.

6

This email has been scanned for spam and viruses by Proofpoint Essentials. Click here to report this email as spam.

CONFIDENTIAL
C000027

## Skundberg, Josh

| | |
|---|---|
| **From:** | ███████████████████████ |
| **Sent:** | Tuesday, September 5, 2023 12:45 PM |
| **To:** | Mirna Figueroa |
| **Subject:** | RE: Amendment letter to clients |

> **CAUTION:** This email originated from outside the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Hi, Mirna,

███████ really appreciates the partnership with Clear Staff. Yes, we hope to continue the relationship. It's just at this point in time, we're unable to comply with the pay/benefit portions of the law until more information is given from which we can then make an informed decision.

I hope this answers your questions.

**From:** Mirna Figueroa <m.figueroa@clearstaff.net>
**Sent:** Tuesday, September 5, 2023 12:28 PM
**To:** ███████████████████████
**Subject:** RE: Amendment letter to clients

> **[CAUTION]**---**This email originated from outside of the organization.**---**DO NOT CLICK links or attachments unless you recognize the sender and know the content is safe.**

Hi ████,

I understand we will keep track and keep you posted.    Are we going to be able to send a different group of employees?


*Mirna Figueroa*

**ClearStaff,Inc. / Bensenville**
m.figueroa@clearstaff.net
P: (630) 521-1400
D: (630) 451-7080

**ClearStaff,Inc. / Chicago**
m.figueroa@clearstaff.net
P: (773) 545-8400
D: (773) 494-8591

CONFIDENTIAL  C000028



**From:** █████████████████████

**Sent:** Tuesday, September 5, 2023 12:04 PM

**To:** Mirna Figueroa <m.figueroa@clearstaff.net>

**Subject:** RE: Amendment letter to clients

> **CAUTION:** This email originated from outside the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Dear Mirna,

Due to the uncertainty of the new law, at this point in time – and until further notice -- █████████ will not retain any temp agency people after day 88 from the enactment.

Please make note of this in your records as well as not to send us anyone who would fall into this category; we appreciate your assistance.

Thanks,

█████

---

**From:** Mirna Figueroa <m.figueroa@clearstaff.net>

**Sent:** Wednesday, August 30, 2023 9:30 AM

**To:** █████████████████████

**Subject:** Amendment letter to clients

> **[CAUTION]---This email originated from outside of the organization.---DO NOT CLICK links or attachments unless you recognize the sender and know the content is safe.**

Hello,

Hope you are doing well. I am reaching out to see if you can help with the following.

Per the new amendments for the Illinois Day & Temporary Labor Services Act (Act) our clients will be responsible for the following items below, so we can begin the trainings for all new hires ASAP.

2

**C000029**

- Provide ClearStaff with your written safety and health practices and a written list of known or anticipated workplace hazards.
- Work with ClearStaff to mitigate any job hazards.
- ClearStaff will provide general awareness safety training for recognized industry hazards that its temps may encounter at your worksite. Clearstaff will provide you with a general description of its training program, including topics covered.
- If you are supervising ClearStaff's temp, you agree to provide workplace specific training to our temps tailored to the particular hazards of your worksite. You agree that ClearStaff representatives are allowed to observe this training. You agree to document and maintain records of the worksite specific training, and, within 3 days of the training, provide confirmation of the training to ClearStaff.

We asked to receive your required documentation for your job hazards, your specific training tailored to those job hazards. The trainings will need to be specific to the items below:

1. Hazards necessitating the use of personal protective equipment (PPE)
2. Fall hazards
3. Electrocution of being struck by objects
4. Hazards of being struck by objects
5. Getting caught or between hazards
6. Machinery-related hazards
7. Chemical or other substance-related hazards
8. Repetitive-motion hazards
9. Emergency action plans (such as emergency evacuation and shelter-in-place procedures)

I look forward to your response.

**Due to Labor Day Holiday,** ClearStaff will be closed on Monday September 4th, 2023. Therefore, **all time sheets for week ending 9/3/23 must** be e-mailed or faxed to **ClearStaff** no later than 10AM on **Tuesday 9/5/23.**

*Mirna Figueroa*

**ClearStaff,Inc. / Bensenville**
m.figueroa@clearstaff.net
**P: (630) 521-1400**
**D: (630) 451-7080**

**ClearStaff,Inc. / Chicago**
m.figueroa@clearstaff.net
**P: (773) 545-8400**
**D: (773) 494-8591**

3

CONFIDENTIAL                                                                                          C000030



This email has been scanned for spam and viruses by Proofpoint Essentials. Click here to report this email as spam.

This email has been scanned for spam and viruses by Proofpoint Essentials. Click here to report this email as spam.

CONFIDENTIAL C000031



| Last Name | First Name | Agency | Shift | Job Position | Shifts Worked | Previous Rate | New Base Rate | Shift Differential | New FTE Rate | Date New Rate Begins | TE Start Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Clearstaff | 3rd Shift | Case Operator | 92 | $17.43 | $19.76 | $2.00 | $21.76 | 7/27/2024 | 11/4/2020 |
| | | Clearstaff | 1st Shift | Sanitation | 91 | $16.32 | $19.24 | $0.00 | $19.24 | 7/28/2024 | 3/25/2020 |
| | | Clearstaff | 1st Shift | Sanitation | 90 | $16.32 | $19.24 | $0.00 | $19.24 | 7/28/2024 | 3/4/2021 |
| | | Clearstaff | 3rd Shift | Assembler | 90 | $16.00 | $18.20 | $2.00 | $20.20 | 7/30/2024 | 7/18/2022 |
| | | Clearstaff | 2nd Shift | Filler Operator | 89 | $19.20 | $20.00 | $1.00 | $21.10 | 7/30/2024 | 3/29/2021 |
| | | Clearstaff | 2nd Shift | Blender Operator | 89 | $19.20 | $ 20.00 | $ 1.00 | $21.30 | 7/30/2024 | 1/12/2022 |
| | | Clearstaff | 2nd Shift | Utility | 88 | $19.09 | $22.88 | $1.00 | $23.48 | 7/31/2024 | 10/9/2020 |
| | | Clearstaff | 3rd Shift | Entry Level | 88 | $16.83 | $18.20 | $2.00 | $20.20 | 7/31/2024 | 1/13/2021 |
| | | Clearstaff | 3rd Shift | Cartoner Operator | 88 | $17.34 | $19.76 | $2.00 | $21.76 | 7/31/2024 | 1/31/2022 |
| | | Clearstaff | 3rd Shift | Cartoner Operator | 85 | $19.76 | $19.76 | $2.00 | $21.76 | 8/2/2024 | 3/18/2020 |

| Position | FZA Full Time Hourly R |
|---|---|
| Entry Level/Assembler | $ 18.20 |
| Sanitation | $ 19.24 |
| **Machine Operator B** | |
| Case Operator | $ 19.76 |
| Cartoner Operator | $ 19.76 |
| Forklift Driver | $ 20.28 |
| Ingredient Handlers | $ 20.28 |
| Quality Technicians | $ 22.88 |
| **Machine Operator I** | |
| Blender Operator | $ 20.80 |
| Filler Operator | $ 20.80 |
| Cycle Counter | $ 20.80 |
| Sanitizer Operator | $ 21.32 |
| Bulk Unloader | $ 21.32 |
| Traffic Clerk | $ 22.88 |
| Storeroom Clerk | $ 22.88 |
| Utility | $ 22.88 |
| Green Coordinator Lead | |
| Processing Lead | $ 25.23 |
| Production Lead | $ 25.23 |
| QA Lead | $ 25.23 |

**Rates do NOT include shift differential**
**2nd Shift - $1.00/hour Shift Differential**
**3rd Shift - $2.00/hour Shift Differential**

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

C000600

| Employee Name | Client | Start Date | Hours 4/1/24 - 11/15/24 | Current Payrate | Shift | Client lowest Pay Rate | Effective Date | Retro Pay Hours | Retro Reg Hrs | Retro Reg Pay | Retro Reg Hrs | Retro OT Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (redacted) | | 6/12/2024 | 873.70 | $ 15.50 | 2nd | $18.50 | 10/21/2024 | 153.70 | 147.20 | $ 3.00 | 6.50 | $ 4.50 |
| (redacted) | | 6/25/2024 | 848.30 | $ 15.50 | 2nd | $18.50 | 10/23/2024 | 128.30 | 125.30 | $ 3.00 | 3.00 | $ 4.50 |

| Employee Name | Client | Start Date | Hours 4/1/24 - 11/15/24 | Current Payrate | Shift | Client lowest Pay Rate | Effective Date | Retro Pay Hours | Retro Reg Hrs | Retro Reg Pay | Retro Reg Hrs | Retro OT Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (redacted) | | 7/2/2024 | 731.50 | $17.50 | 1st | $ 18.00 | 11/8/2024 | 11.50 | 10.83 | $ 0.50 | 0.67 | $ 0.75 |
| (redacted) | | 6/21/2024 | 729.22 | $18.50 | 2nd Co-Pack | $ 20.00 | 11/11/2024 | 9.22 | 9.22 | $ 1.50 | - | - |

# Check History Report
(Includes Deposit Advices)

**CSI - ClearStaff, Inc.**
11/22/2024 12:55:59PM
BYRON /Byron  Email: byron@clearstaff.net
Page 1 of 2

Selection Criteria:
Check dates BETWEEN 6/12/2024 AND 11/22/2024

| Employee | Adds/Deds | RegHrs A/K/U | OT Hrs B/L/V | DT Hrs C/M/W | Reg Pay D/N/X | OT Pay E/O/Y | DT Pay F/P/Z | FedWith G/Q | StateWith H/R | SocSWith I/S | MedWith J/T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee A | | 25.40 | 0.00 | 0.00 | 393.70 | 0.00 | 0.00 | 0.00 | (19.49) | (24.41) | (5.71) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 393.70  Net: | 344.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3071902  6/21/2024 | P#: 1514685 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee A | | 40.00 | 16.80 | 0.00 | 620.00 | 390.60 | 0.00 | 0.00 | (50.02) | (62.66) | (14.65) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,010.60  Net: | 883.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3072715  6/28/2024 | P#: 1516579 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee A | | 40.00 | 14.40 | 0.00 | 620.00 | 334.80 | 0.00 | 0.00 | (47.26) | (59.19) | (13.85) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 954.80  Net: | 834.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3073355  7/5/2024 | P#: 1519230 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee A | | 30.00 | 0.00 | 0.00 | 465.00 | 0.00 | 0.00 | 0.00 | (23.02) | (28.83) | (6.74) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 465.00  Net: | 406.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3074235  7/12/2024 | P#: 1520525 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee A | | 40.00 | 21.40 | 0.00 | 620.00 | 497.55 | 0.00 | 0.00 | (55.32) | (69.29) | (16.20) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,117.55  Net: | 976.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3075091  7/19/2024 | P#: 1523094 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee A | | 40.00 | 3.40 | 0.00 | 620.00 | 79.05 | 0.00 | 0.00 | (34.60) | (43.34) | (10.14) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 699.05  Net: | 610.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3076678  8/2/2024 | P#: 1526340 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee A | | 40.00 | 5.20 | 0.00 | 620.00 | 120.90 | 0.00 | 0.00 | (36.67) | (45.94) | (10.74) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 740.90  Net: | 647.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3077454  8/9/2024 | P#: 1528355 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee A | | 32.30 | 0.00 | 0.00 | 500.65 | 0.00 | 0.00 | 0.00 | (24.78) | (31.04) | (7.26) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 500.65  Net: | 437.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3078255  8/16/2024 | P#: 1530265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee A | | 40.00 | 3.40 | 0.00 | 620.00 | 79.05 | 0.00 | 0.00 | (34.60) | (43.34) | (10.14) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 699.05  Net: | 610.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3079180  8/23/2024 | P#: 1532141 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee A | | 38.50 | 0.00 | 0.00 | 596.75 | 0.00 | 0.00 | 0.00 | (29.54) | (37.00) | (8.65) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 596.75  Net: | 521.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3080080  8/30/2024 | P#: 1534717 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee A | | 35.40 | 0.00 | 0.00 | 548.70 | 0.00 | 0.00 | 0.00 | (27.16) | (34.02) | (7.96) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 548.70  Net: | 479.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3080855  9/6/2024 | P#: 1536257 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee A | | 34.40 | 0.00 | 0.00 | 533.20 | 0.00 | 0.00 | 0.00 | (26.39) | (33.06) | (7.73) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 533.20  Net: | 466.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3081619  9/13/2024 | P#: 1538147 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |

# Check History Report
(Includes Deposit Advices)

**CSI – ClearStaff, Inc.**
11/22/2024 12:55:59PM
BYRON /Byron  Email: byron@clearstaff.net
Page 2 of 2

Selection Criteria:
Check dates BETWEEN 6/12/2024 AND 11/22/2024

| Employee | Adds/Deds | RegHrs A/K/U | OT Hrs B/L/V | DT Hrs C/M/W | Reg Pay D/N/X | OT Pay E/O/Y | DT Pay F/P/Z | FedWith G/Q | StateWith H/R | SacSWith I/S | MedWith J/T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee A | | 40.00 | 1.90 | 0.00 | 620.00 | 44.18 | 0.00 | 0.00 | (32.88) | (41.18) | (9.63) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 664.18 Net: 580.49 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3082281 9/20/2024 P#: 1540365 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee A | | 40.00 | 2.90 | 0.00 | 620.00 | 67.43 | 0.00 | 0.00 | (34.03) | (42.62) | (9.97) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 687.43 Net: 600.81 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3083125 9/27/2024 P#: 1542005 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee A | | 40.00 | 4.40 | 0.00 | 620.00 | 102.30 | 0.00 | 0.00 | (35.75) | (44.78) | (10.47) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 722.30 Net: 631.30 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3083981 10/4/2024 P#: 1544189 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee A | | 40.00 | 2.20 | 0.00 | 620.00 | 51.15 | 0.00 | 0.00 | (33.22) | (41.61) | (9.73) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 671.15 Net: 586.59 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3084780 10/11/2024 P#: 1545908 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee A | | 40.00 | 1.10 | 0.00 | 620.00 | 25.58 | 0.00 | 0.00 | (31.96) | (40.03) | (9.36) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 645.58 Net: 564.23 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3085316 10/18/2024 P#: 1548033 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee A | | 34.10 | 0.00 | 0.00 | 528.55 | 0.00 | 0.00 | 0.00 | (26.16) | (32.77) | (7.67) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 528.55 Net: 461.95 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3086302 10/25/2024 P#: 1550411 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee A | | 40.00 | 0.90 | 0.00 | 620.00 | 20.93 | 0.00 | 0.00 | (31.73) | (39.73) | (9.29) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 640.93 Net: 560.18 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3087089 11/1/2024 P#: 1551991 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee A | | 40.00 | 1.50 | 0.00 | 620.00 | 34.88 | 0.00 | 0.00 | (32.42) | (40.61) | (9.50) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 654.88 Net: 572.35 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3087930 11/8/2024 P#: 1553964 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee A  $15.50 | | 40.00 | 4.10 | 0.00 | 620.00 | 95.33 | 0.00 | 0.00 | (35.41) | (44.35) | (10.37) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 715.33 Net: 625.20 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3088824 11/15/2024 P#: 1555748 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee A  $18.50 | | 40.00 | 5.90 | 0.00 | 740.00 | 163.73 | 0.00 | 0.00 | (44.73) | (56.03) | (13.10) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 903.73 Net: 789.87 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3089758 11/22/2024 P#: 1558022 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| ****** Company Totals | | 830.10 | 89.50 | 0.00 | 12,986.55 | 2,107.46 | 0.00 | 0.00 | (747.14) | (935.83) | (218.86) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |

Total Gross: 15,094.01     Total Net: 13,192.18     Total Other Additions and Deductions:     0.00

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# Check History Report
(Includes Deposit Advices)

**CSI – ClearStaff, Inc.**
11/22/2024 12:57:11PM
BYRON /Byron  Email: byron@clearstaff.net
Page 1 of 2

Selection Criteria:
Check dates BETWEEN 6/25/2024 AND 11/22/2024

| Employee / Adds/Deds | RegHrs / A/K/U | OT Hrs / B/L/V | DT Hrs / C/M/W | Reg Pay / D/N/X | OT Pay / E/O/Y | DT Pay / F/P/Z | FedWith / G/Q | StateWith / H/R | SocSWith / I/S | MedWith / J/T |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employee B** | 37.40 | 0.00 | 0.00 | 579.70 | 0.00 | 0.00 | 0.00 | (28.70) | (35.94) | (8.41) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 579.70  Net: 506.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3072718  6/28/2024  P#: 1516586 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee B** | 40.00 | 13.20 | 0.00 | 620.00 | 306.90 | 0.00 | (34.61) | (45.88) | (57.47) | (13.44) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 926.90  Net: 775.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3073358  7/5/2024  P#: 1519295 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee B** | 27.50 | 0.00 | 0.00 | 426.25 | 0.00 | 0.00 | 0.00 | 0.00 | (26.43) | (6.18) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 426.25  Net: 393.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3074241  7/12/2024  P#: 1520595 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee B** | 40.00 | 16.60 | 0.00 | 620.00 | 385.95 | 0.00 | 0.00 | 0.00 | (62.37) | (14.58) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,005.95  Net: 929.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3075095  7/19/2024  P#: 1522392 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee B** | 40.00 | 2.50 | 0.00 | 620.00 | 58.13 | 0.00 | 0.00 | 0.00 | (42.04) | (9.84) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 678.13  Net: 626.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3076681  8/2/2024  P#: 1526835 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee B** | 40.00 | 2.90 | 0.00 | 620.00 | 67.43 | 0.00 | 0.00 | 0.00 | (42.62) | (9.96) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 687.43  Net: 634.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3077457  8/9/2024  P#: 1528400 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee B** | 31.30 | 0.00 | 0.00 | 485.15 | 0.00 | 0.00 | 0.00 | 0.00 | (30.08) | (7.04) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 485.15  Net: 448.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3078258  8/16/2024  P#: 1530279 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee B** | 40.00 | 1.00 | 0.00 | 620.00 | 23.25 | 0.00 | 0.00 | 0.00 | (39.88) | (9.33) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 643.25  Net: 594.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3079183  8/23/2024  P#: 1532298 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee B** | 39.60 | 0.00 | 0.00 | 613.80 | 0.00 | 0.00 | 0.00 | 0.00 | (38.06) | (8.90) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 613.80  Net: 566.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3080083  8/30/2024  P#: 1534438 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee B** | 40.00 | 2.00 | 0.00 | 620.00 | 46.50 | 0.00 | 0.00 | 0.00 | (41.32) | (9.66) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 666.50  Net: 615.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3080858  9/6/2024  P#: 1536325 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee B** | 32.00 | 0.00 | 0.00 | 496.00 | 0.00 | 0.00 | 0.00 | 0.00 | (30.75) | (7.19) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 496.00  Net: 458.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3081624  9/13/2024  P#: 1538217 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee B** | 40.00 | 3.40 | 0.00 | 620.00 | 79.05 | 0.00 | 0.00 | 0.00 | (43.34) | (10.14) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 699.05  Net: 645.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3082284  9/20/2024  P#: 1540423 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# Check History Report
(Includes Deposit Advices)

**CSI - ClearStaff, Inc.**
11/22/2024 12:57:11PM
BYRON /Byron  Email: byron@clearstaff.net
Page 2 of 2

Selection Criteria:
Check dates BETWEEN 6/25/2024 AND 11/22/2024

| Employee / Adds/Deds | RegHrs A/K/U | OT Hrs B/L/V | DT Hrs C/M/W | Reg Pay D/N/X | OT Pay E/O/Y | DT Pay F/P/Z | FedWith G/Q | StateWith H/R | SocSWith I/S | MedWith J/T |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employee B** | 40.00 | 2.00 | 0.00 | 620.00 | 46.50 | 0.00 | 0.00 | 0.00 | (41.33) | (9.66) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 666.50  Net: 615.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3083129  9/27/2024  P#: 1542029 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee B** | 40.00 | 3.10 | 0.00 | 620.00 | 72.08 | 0.00 | 0.00 | 0.00 | (42.90) | (10.04) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 692.08  Net: 639.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3083984  10/4/2024  P#: 1544365 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee B** | 40.00 | 1.60 | 0.00 | 620.00 | 37.20 | 0.00 | 0.00 | 0.00 | (40.75) | (9.53) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 657.20  Net: 606.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3084783  10/11/2024  P#: 1545921 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee B** | 40.00 | 1.60 | 0.00 | 620.00 | 37.20 | 0.00 | 0.00 | 0.00 | (40.75) | (9.53) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 657.20  Net: 606.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3085319  10/18/2024  P#: 1548066 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee B** | 31.90 | 0.00 | 0.00 | 494.45 | 0.00 | 0.00 | 0.00 | 0.00 | (30.65) | (7.17) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 494.45  Net: 456.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3086304  10/25/2024  P#: 1550464 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee B** | 39.10 | 0.00 | 0.00 | 606.05 | 0.00 | 0.00 | 0.00 | 0.00 | (37.58) | (8.78) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 606.05  Net: 559.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3087093  11/1/2024  P#: 1552168 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee B** | 32.60 | 0.00 | 0.00 | 505.30 | 0.00 | 0.00 | 0.00 | 0.00 | (39.02) | (9.13) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 629.30  Net: 581.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3087933  11/8/2024  P#: 1554410 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee B** $15.50 | 40.00 | 3.00 | 0.00 | 620.00 | 69.75 | 0.00 | 0.00 | 0.00 | (42.76) | (10.00) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 689.75  Net: 636.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3088826  11/15/2024  P#: 1555852 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee B** $18.50 | 40.00 | 2.90 | 0.00 | 740.00 | 80.48 | 0.00 | 0.00 | 0.00 | (50.87) | (11.90) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 820.48  Net: 757.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3089761  11/22/2024  P#: 1558683 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| ****** Company Totals | 791.40 | 55.80 | 0.00 | 12,386.70 | 1,310.42 | 0.00 | (34.61) | (74.58) | (856.91) | (200.41) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |

Total Gross: 13,821.12     Total Net: 12,654.61     Total Other Additions and Deductions: 0.00

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

C000604

# Check History Report
(Includes Deposit Advices)

## CSI - ClearStaff, Inc.
11/22/2024 12:57:59PM
BYRON /Byron  Email: byron@clearstaff.net
Page 1 of 2

| Employee | | RegHrs A/K/U | OT Hrs B/L/V | DT Hrs C/M/W | Reg Pay D/N/X | OT Pay E/O/Y | DT Pay F/P/Z | FedWith G/Q | StateWith H/R | SocSWith I/S | MedWith J/T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee C | Adds/Deds | 16.00 | 0.00 | 0.00 | 280.00 | 0.00 | 0.00 | 0.00 | (13.86) | (17.36) | (4.06) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 280.00 Net: 244.72 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3074117 7/12/2024 P#: 1521166 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee C | | 32.00 | 0.00 | 0.00 | 560.00 | 0.00 | 0.00 | 0.00 | (27.72) | (34.72) | (8.12) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 560.00 Net: 489.44 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3074975 7/19/2024 P#: 1522444 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee C | | 40.00 | 5.75 | 0.00 | 700.00 | 150.94 | 0.00 | 0.00 | (42.12) | (52.76) | (12.34) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 850.94 Net: 743.72 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3075822 7/26/2024 P#: 1524362 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee C | | 39.25 | .00 | 0.00 | 686.88 | 0.00 | 0.00 | 0.00 | (34.00) | (42.58) | (9.96) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 686.88 Net: 600.34 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3076555 8/2/2024 P#: 1526481 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee C | | 40.00 | 6.25 | 0.00 | 700.00 | 164.06 | 0.00 | 0.00 | (42.77) | (53.58) | (12.53) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 864.06 Net: 755.18 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3077343 8/9/2024 P#: 1528487 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee C | | 40.00 | 1.75 | 0.00 | 700.00 | 45.94 | 0.00 | 0.00 | (36.92) | (46.24) | (10.81) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 745.94 Net: 651.97 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3078155 8/16/2024 P#: 1530525 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee C | | 40.00 | 3.25 | 0.00 | 700.00 | 85.31 | 0.00 | 0.00 | (38.87) | (48.69) | (11.39) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 785.31 Net: 686.36 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3079068 8/23/2024 P#: 1532202 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee C | | 40.00 | 4.75 | 0.00 | 700.00 | 124.69 | 0.00 | 0.00 | 0.00 | (51.13) | (11.96) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 824.69 Net: 761.60 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3079978 8/30/2024 P#: 1534976 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee C | | 40.00 | 0.25 | 0.00 | 700.00 | 6.56 | 0.00 | 0.00 | 0.00 | (43.81) | (10.24) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 706.56 Net: 652.51 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3080752 9/6/2024 P#: 1536424 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee C | | 32.00 | 0.00 | 0.00 | 560.00 | 0.00 | 0.00 | 0.00 | 0.00 | (34.72) | (8.12) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 560.00 Net: 517.16 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3082172 9/20/2024 P#: 1540606 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee C | | 40.00 | 7.75 | 0.00 | 700.00 | 203.44 | 0.00 | 0.00 | 0.00 | (56.01) | (13.10) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 903.44 Net: 834.33 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3083027 9/27/2024 P#: 1542317 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee C | | 40.00 | 11.70 | 0.00 | 700.00 | 307.13 | 0.00 | 0.00 | 0.00 | (62.45) | (14.61) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,007.13 Net: 930.07 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3083878 10/4/2024 P#: 1544347 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# Check History Report
(Includes Deposit Advices)

**CSI – ClearStaff, Inc.**
11/22/2024 12:57:59PM
BYRON /Byron Email: byron@clearstaff.net
Page 2 of 2

Selection Criteria:

Check dates BETWEEN 7/2/2024 AND 11/22/2024

| Employee / Adds/Deds | RegHrs A/K/U | OT Hrs B/L/V | DT Hrs C/M/W | Reg Pay D/N/X | OT Pay E/O/Y | DT Pay F/P/Z | FedWith G/Q | StateWith H/R | SocSWith I/S | MedWith J/T |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employee C** | 40.00 | 4.80 | 0.00 | 700.00 | 126.00 | 0.00 | 0.00 | 0.00 | (51.21) | (11.97) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 826.00 Net: 762.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3084677 10/11/2024 P#: 1545983 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee C** | 40.00 | 10.53 | 0.00 | 700.00 | 276.41 | 0.00 | 0.00 | 0.00 | (60.54) | (14.16) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 976.41 Net: 901.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3085222 10/18/2024 P#: 1548443 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee C** | 40.00 | 1.70 | 0.00 | 700.00 | 44.63 | 0.00 | 0.00 | 0.00 | (46.16) | (10.80) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 744.63 Net: 687.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3086216 10/25/2024 P#: 1549936 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee C** | 40.00 | 0.65 | 0.00 | 700.00 | 17.06 | 0.00 | 0.00 | 0.00 | (44.46) | (10.40) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 717.06 Net: 662.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3086999 11/1/2024 P#: 1552098 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee C** | 32.45 | 0.00 | 0.00 | 567.88 | 0.00 | 0.00 | 0.00 | 0.00 | (43.89) | (10.26) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 707.88 Net: 653.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3087829 11/8/2024 P#: 1553723 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee C** $17.50 | 40.00 | 0.67 | 0.00 | 700.00 | 17.59 | 0.00 | 0.00 | 0.00 | (44.49) | (10.41) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 717.59 Net: 662.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3088719 11/15/2024 P#: 1555920 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee C** $18.00 | 40.00 | 0.38 | 0.00 | 720.00 | 10.26 | 0.00 | 0.00 | 0.00 | (45.28) | (10.58) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 730.26 Net: 674.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3089657 11/22/2024 P#: 1558130 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **\*\*\*\*\*\* Company Totals** | 711.70 | 60.18 | 0.00 | 12,474.76 | 1,580.02 | 0.00 | 0.00 | (236.26) | (880.08) | (205.82) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |

Total Gross: 14,194.78      Total Net: 12,872.62      Total Other Additions and Deductions:      0.00

# Check History Report
(Includes Deposit Advices)

**CSI - ClearStaff, Inc.**
11/22/2024 12:58:45PM
BYRON /Byron  Email: byron@clearstaff.net
Page 1 of 2

Selection Criteria:
Check dates BETWEEN 6/21/2024 AND 11/22/2024

| Employee | RegHrs | OT Hrs | DT Hrs | Reg Pay | OT Pay | DT Pay | FedWith | StateWith | SacSWith | MedWith |
|---|---|---|---|---|---|---|---|---|---|---|
| Adds/Deds | A/K/U | B/L/V | C/M/W | D/N/X | E/O/Y | F/P/Z | G/Q | H/R | I/S | J/T |
| **Employee D** | 8.00 | 0.00 | 0.00 | 148.00 | 0.00 | 0.00 | 0.00 | (7.33) | (9.18) | (2.15) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 148.00  Net: 129.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck#: 3072576  6/28/2024  P#: 1516553 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee D** | 31.75 | 0.00 | 0.00 | 587.38 | 0.00 | 0.00 | 0.00 | (29.08) | (36.41) | (8.51) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 587.38  Net: 513.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck#: 3074078  7/12/2024  P#: 1520821 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee D** | 68.00 | 0.75 | 0.00 | 1,258.00 | 20.81 | 0.00 | 0.00 | (63.30) | (79.29) | (18.55) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,278.81  Net: 1,117.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck#: 3074932  7/19/2024  P#: 1522731 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee D** | 40.00 | 0.50 | 0.00 | 740.00 | 13.88 | 0.00 | 0.00 | (37.32) | (46.74) | (10.93) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 753.88  Net: 658.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck#: 3075778  7/26/2024  P#: 1524608 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee D** | 40.00 | 0.00 | 0.00 | 740.00 | 0.00 | 0.00 | 0.00 | (36.63) | (45.88) | (10.73) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 740.00  Net: 646.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck#: 3076515  8/2/2024  P#: 1526813 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee D** | 40.00 | 6.50 | 0.00 | 740.00 | 180.38 | 0.00 | 0.00 | (45.56) | (57.06) | (13.34) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 920.38  Net: 804.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck#: 3077303  8/9/2024  P#: 1528782 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee D** | 40.00 | 0.25 | 0.00 | 740.00 | 6.94 | 0.00 | 0.00 | (46.31) | (10.83) | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 746.94  Net: 689.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck#: 3078116  8/16/2024  P#: 1530168 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee D** | 40.00 | 8.25 | 0.00 | 740.00 | 228.94 | 0.00 | 0.00 | 0.00 | (60.08) | (14.05) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 968.94  Net: 894.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck#: 3079032  8/23/2024  P#: 1532598 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee D** | 29.75 | 0.00 | 0.00 | 550.38 | 0.00 | 0.00 | 0.00 | 0.00 | (34.12) | (7.98) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 550.38  Net: 508.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck#: 3079941  8/30/2024  P#: 1534547 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee D** | 23.75 | 0.00 | 0.00 | 439.38 | 0.00 | 0.00 | 0.00 | 0.00 | (27.24) | (6.37) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 439.38  Net: 405.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck#: 3080716  9/6/2024  P#: 1536662 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee D** | 32.25 | 0.00 | 0.00 | 596.63 | 0.00 | 0.00 | 0.00 | 0.00 | (36.99) | (8.66) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 596.63  Net: 550.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck#: 3081475  9/13/2024  P#: 1538598 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee D** | 40.00 | 0.75 | 0.00 | 740.00 | 20.81 | 0.00 | 0.00 | 0.00 | (47.17) | (11.03) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 760.81  Net: 702.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck#: 3082142  9/20/2024  P#: 1540183 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# Check History Report
(Includes Deposit Advices)

**CSI – ClearStaff, Inc.**
11/22/2024 12:58:45PM
BYRON /Byron  Email: byron@clearstaff.net
Page 2 of 2

Selection Criteria:
Check dates BETWEEN 6/21/2024 AND 11/22/2024

| Employee / Adds/Deds | RegHrs / A/K/U | OT Hrs / B/L/V | DT Hrs / C/M/W | Reg Pay / D/N/X | OT Pay / E/O/Y | DT Pay / F/P/Z | FedWith / G/Q | StateWith / H/R | SocSWith / I/S | MedWith / J/T |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employee D** | 32.47 | 0.00 | 0.00 | 600.70 | 0.00 | 0.00 | 0.00 | 0.00 | (37.25) | (8.71) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 600.70  Net: 554.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3082999  9/27/2024  P#: 1541982 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee D** | 32.48 | 0.00 | 0.00 | 600.88 | 0.00 | 0.00 | 0.00 | 0.00 | (37.25) | (8.71) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 600.88  Net: 554.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3083846  10/4/2024  P#: 1544591 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee D** | 24.38 | 0.00 | 0.00 | 451.03 | 0.00 | 0.00 | 0.00 | 0.00 | (37.14) | (8.69) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 599.03  Net: 553.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 148.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3084651  10/11/2024  P#: 1546365 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee D** | 40.00 | 0.33 | 0.00 | 740.00 | 9.16 | 0.00 | 0.00 | 0.00 | (46.45) | (10.86) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 749.16  Net: 691.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3085194  10/18/2024  P#: 1548085 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee D** | 40.00 | 2.52 | 0.00 | 740.00 | 69.93 | 0.00 | 0.00 | 0.00 | (50.22) | (11.74) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 809.93  Net: 747.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3086188  10/25/2024  P#: 1550197 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee D** | 40.00 | 2.37 | 0.00 | 740.00 | 65.77 | 0.00 | 0.00 | 0.00 | (49.95) | (11.69) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 805.77  Net: 744.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3086965  11/1/2024  P#: 1552393 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee D** | 39.75 | 0.00 | 0.00 | 735.38 | 0.00 | 0.00 | 0.00 | 0.00 | (45.60) | (10.66) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 735.38  Net: 679.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3087793  11/8/2024  P#: 1553847 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee D** *$18.50* | 24.42 | 0.00 | 0.00 | 451.77 | 0.00 | 0.00 | 0.00 | 0.00 | (37.18) | (8.70) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 599.77  Net: 553.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 148.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3088682  11/15/2024  P#: 1556118 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee D** *$20 00* | 40.00 | 0.38 | 0.00 | 800.00 | 11.40 | 0.00 | 0.00 | 0.00 | (50.31) | (11.76) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 811.40  Net: 749.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3089619  11/22/2024  P#: 1558450 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| ****** Company Totals | 747.00 | 22.60 | 0.00 | 13,879.53 | 628.02 | 0.00 | 0.00 | (219.22) | (917.82) | (214.65) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |

Total Gross:  14,803.55     Total Net:  13,451.86     Total Other Additions and Deductions:     0.00

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

C000608

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Employee Name | Start date | Pay rate | hours worked As of 4/1/24 | Client Lowest Pay | Comments | Effective Date |
|---|---|---|---|---|---|---|
| Employee | 7/9/2024 | $20.50 | 726.16 | $21.00 | | 11/4/2024 |
| Employee | 7/15/2024 | $20.50 | 716.46 | $21.00 | | 11/11/2024 |
| Employee | 5/28/2024 | $19.00 | 723.46 | $19.50 | | 11/11/2024 |
| Employee | 7/17/2024 | $20.50 | 729.22 | $21.00 | | 11/4/2024 |

C000600

# Check History Report
(Includes Deposit Advices)

**CSI - ClearStaff, Inc.**
11/22/2024  10:32:34AM
BYRON /Byron  Email: byron@clearstaff.net
Page 1 of 2

Selection Criteria:
Check dates BETWEEN 7/9/2024 AND 11/22/2024

| Employee / Adds/Deds | RegHrs A/K/U | OT Hrs B/L/V | DT Hrs C/M/W | Reg Pay D/N/X | OT Pay E/O/Y | DT Pay F/P/Z | FedWith G/Q | StateWith H/R | SocSWith I/S | MedWith J/T |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee E | 35.77 | 0.00 | 0.00 | 733.29 | 0.00 | 0.00 | (11.38) | (36.30) | (45.46) | (10.63) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 733.29  Net: 629.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3074666  7/19/2024  P#: 1523913 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee E | 36.97 | 0.00 | 0.00 | 757.89 | 0.00 | 0.00 | (14.33) | (37.52) | (46.99) | (10.99) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 757.89  Net: 648.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3075488  7/26/2024  P#: 1525835 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee E | 40.00 | 11.58 | 0.70 | 820.00 | 356.09 | 28.70 | (69.69) | (59.64) | (74.70) | (17.47) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,204.79  Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  8/2/2024  P#: 1527792 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (983.29) | | | | |
| Employee E | 36.90 | 0.00 | 0.00 | 756.45 | 0.00 | 0.00 | (14.16) | (37.44) | (46.90) | (10.97) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 756.45  Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  8/9/2024  P#: 1529811 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (646.98) | | | | |
| Employee E | 40.00 | 11.55 | 0.82 | 820.00 | 355.16 | 33.62 | (70.57) | (59.83) | (74.94) | (17.53) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,208.78  Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  8/16/2024  P#: 1531767 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (985.91) | | | | |
| Employee E | 40.00 | 5.47 | 0.00 | 820.00 | 168.20 | 0.00 | (41.97) | (48.92) | (61.27) | (14.33) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 988.20  Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  8/23/2024  P#: 1533731 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (821.71) | | | | |
| Employee E | 40.00 | 11.10 | 1.20 | 820.00 | 341.33 | 49.20 | (70.95) | (59.92) | (75.06) | (17.55) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,210.53  Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  8/30/2024  P#: 1535849 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (987.05) | | | | |
| Employee E | 40.00 | 5.53 | 0.00 | 820.00 | 170.05 | 0.00 | (42.19) | (49.01) | (61.38) | (14.35) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 990.05  Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  9/6/2024  P#: 1537706 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (823.12) | | | | |
| Employee E | 37.22 | 0.00 | 0.00 | 763.01 | 0.00 | 0.00 | (14.95) | (37.77) | (47.31) | (11.07) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 763.01  Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  9/13/2024  P#: 1539623 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (651.91) | | | | |
| Employee E | 37.07 | 0.00 | 0.00 | 759.94 | 0.00 | 0.00 | (14.58) | (37.62) | (47.11) | (11.02) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 759.94  Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  9/20/2024  P#: 1541468 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (649.61) | | | | |
| Employee E | 40.00 | 8.00 | 9.90 | 820.00 | 246.00 | 405.90 | (128.45) | (72.86) | (91.26) | (21.34) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,471.90  Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  9/27/2024  P#: 1543511 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,157.99) | | | | |
| Employee E | 37.17 | 0.00 | 0.00 | 761.99 | 0.00 | 0.00 | (14.82) | (37.72) | (47.24) | (11.05) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 761.99  Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  10/4/2024  P#: 1545509 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (651.16) | | | | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# Check History Report
(Includes Deposit Advices)

**CSI - ClearStaff, Inc.**
11/22/2024  10:32:34AM
BYRON /Byron  Email: byron@clearstaff.net
Page 2 of 2

**Selection Criteria:**
Check dates BETWEEN 7/9/2024 AND 11/22/2024

| Employee | Adds/Deds | RegHrs A/K/U | OT Hrs B/L/V | DT Hrs C/M/W | Reg Pay D/N/X | OT Pay E/O/Y | DT Pay F/P/Z | FedWith G/Q | StateWith H/R | SocSWith I/S | MedWith J/T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee E | | 40.00 | 8.00 | 9.85 | 820.00 | 246.00 | 403.85 | (128.00) | (72.76) | (91.13) | (21.31) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,469.85  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  10/11/2024  P#: 1547395 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,156.65) | | | | |
| Employee E | | 36.17 | 0.00 | 0.00 | 741.49 | 0.00 | 0.00 | (12.36) | (36.70) | (45.98) | (10.75) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 741.49  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  10/18/2024  P#: 1549328 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (635.70) | | | | |
| Employee E | | 40.00 | 8.00 | 9.67 | 820.00 | 246.00 | 396.47 | (126.38) | (72.39) | (90.67) | (21.21) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,462.47  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  10/25/2024  P#: 1551415 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,151.82) | | | | |
| Employee E | | 36.45 | 0.00 | 0.00 | 747.23 | 0.00 | 0.00 | (13.05) | (36.99) | (46.33) | (10.83) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 747.23  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  11/1/2024  P#: 1553340 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (640.03) | | | | |
| Employee E  $20.50 | | 40.00 | 8.00 | 9.80 | 820.00 | 246.00 | 401.80 | (127.55) | (72.66) | (91.00) | (21.29) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,467.80  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  11/8/2024  P#: 1555328 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,155.30) | | | | |
| Employee E  $21.00 | | 37.08 | 0.00 | 0.00 | 778.68 | 0.00 | 0.00 | (16.83) | (38.54) | (48.28) | (11.29) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 778.68  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  11/15/2024  P#: 1557415 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (663.74) | | | | |
| Employee E  $21.00 | | 40.00 | 8.00 | 1.20 | 840.00 | 252.00 | 50.40 | (60.47) | (56.55) | (70.83) | (16.56) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,142.40  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  11/22/2024  P#: 1559670 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (937.99) | | | | |
| ****** Company Totals | | 730.80 | 85.23 | 43.14 | 15,019.97 | 2,626.83 | 1,769.94 | (992.68) | (961.14) | (1,203.84) | (281.54) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (14,699.96) | | | | |

Total Gross:  19,416.74    Total Net:  1,277.58    Total Other Additions and Deductions:    (14,699.96)

# Check History Report
(Includes Deposit Advices)

**CSI – ClearStaff, Inc.**
11/22/2024 10:26:52AM
BYRON /Byron  Email: byron@clearstaff.net
Page 1 of 2

Selection Criteria:
Check dates BETWEEN 7/15/2024 AND 11/22/2024

| Employee / Adds/Deds | RegHrs A/K/U | OT Hrs B/L/V | DT Hrs C/M/W | Reg Pay D/N/X | OT Pay E/O/Y | DT Pay F/P/Z | FedWith G/Q | StateWith H/R | SocSWith I/S | MedWith J/T |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employee F** | 40.00 | 11.27 | 1.03 | 820.00 | 346.55 | 42.23 | (60.95) | (59.83) | (74.94) | (17.53) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,208.78  Net: 995.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3075482  7/26/2024  P#: 1525812 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee F** | 36.27 | 0.00 | 0.00 | 743.54 | 0.00 | 0.00 | (2.99) | (36.81) | (46.10) | (10.78) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 743.54  Net: 646.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3075933  8/2/2024  P#: 1527782 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee F** | 40.00 | 10.90 | 1.48 | 820.00 | 335.18 | 60.68 | (62.51) | (60.19) | (75.39) | (17.63) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,215.86  Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  8/9/2024  P#: 1529799 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,000.14) | | | | |
| **Employee F** | 40.00 | 5.03 | 0.00 | 820.00 | 154.67 | 0.00 | (30.73) | (48.25) | (60.43) | (14.13) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 974.67  Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  8/16/2024  P#: 1531755 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (821.13) | | | | |
| **Employee F** | 40.00 | 10.87 | 1.43 | 820.00 | 334.25 | 58.63 | (61.85) | (60.04) | (75.20) | (17.59) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,212.88  Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  8/23/2024  P#: 1533719 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (998.20) | | | | |
| **Employee F** | 40.00 | 5.17 | 0.00 | 820.00 | 158.98 | 0.00 | (31.25) | (48.46) | (60.69) | (14.19) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 978.98  Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  8/30/2024  P#: 1535837 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (824.39) | | | | |
| **Employee F** | 40.00 | 10.90 | 1.37 | 820.00 | 335.18 | 56.17 | (61.52) | (59.96) | (75.11) | (17.57) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,211.35  Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  9/6/2024  P#: 1537689 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (997.19) | | | | |
| **Employee F** | 36.28 | 0.00 | 0.00 | 743.74 | 0.00 | 0.00 | (3.02) | (36.82) | (46.11) | (10.78) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 743.74  Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  9/13/2024  P#: 1539606 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (647.01) | | | | |
| **Employee F** | 40.00 | 8.00 | 9.45 | 820.00 | 246.00 | 387.45 | (114.78) | (71.95) | (90.11) | (21.08) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,453.45  Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  9/20/2024  P#: 1541452 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,155.53) | | | | |
| **Employee F** | 37.12 | 0.00 | 0.00 | 760.96 | 0.00 | 0.00 | (5.08) | (37.67) | (47.18) | (11.03) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 760.96  Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  9/27/2024  P#: 1543497 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (660.00) | | | | |
| **Employee F** | 40.00 | 8.00 | 9.57 | 820.00 | 246.00 | 392.37 | (115.86) | (72.19) | (90.42) | (21.15) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,458.37  Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  10/4/2024  P#: 1545495 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,158.75) | | | | |
| **Employee F** | 37.05 | 0.00 | 0.00 | 759.53 | 0.00 | 0.00 | (4.91) | (37.60) | (47.09) | (11.01) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 759.53  Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  10/11/2024  P#: 1547380 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (658.92) | | | | |

# Check History Report
(Includes Deposit Advices)

**CSI - ClearStaff, Inc.**
11/22/2024 10:26:52AM
BYRON /Byron Email: byron@clearstaff.net
Page 2 of 2

**Selection Criteria:**
Check dates BETWEEN 7/15/2024 AND 11/22/2024

| Employee / Adds/Deds | RegHrs A/K/U | OT Hrs B/L/V | DT Hrs C/M/W | Reg Pay D/N/X | OT Pay E/O/Y | DT Pay F/P/Z | FedWith G/Q | StateWith H/R | SocSWith I/S | MedWith J/T |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employee F** | 40.00 | 8.00 | 8.77 | 820.00 | 246.00 | 359.57 | (108.64) | (70.57) | (88.39) | (20.67) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,425.57 Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1 10/18/2024 P#: 1549458 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,137.30) | | | | |
| **Employee F** | 40.00 | 5.45 | 0.00 | 820.00 | 167.59 | 0.00 | (32.28) | (48.89) | (61.23) | (14.32) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 987.59 Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1 10/25/2024 P#: 1551401 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (830.87) | | | | |
| **Employee F** | 40.00 | 11.75 | 0.40 | 820.00 | 361.31 | 16.40 | (58.52) | (59.29) | (74.25) | (17.37) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,197.71 Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1 11/1/2024 P#: 1553327 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (988.28) | | | | |
| **Employee F** | 36.97 | 0.00 | 0.00 | 757.89 | 0.00 | 0.00 | (4.72) | (37.52) | (46.99) | (10.99) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 757.89 Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1 11/8/2024 P#: 1555315 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (657.67) | | | | |
| **Employee F** $20.50 | 40.00 | 11.68 | 0.45 | 820.00 | 359.16 | 18.45 | (58.49) | (59.28) | (74.26) | (17.36) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,197.61 Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1 11/15/2024 P#: 1557401 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (988.22) | | | | |
| **Employee F** $21.00 | 37.05 | 0.00 | 0.00 | 778.05 | 0.00 | 0.00 | (7.14) | (38.51) | (48.23) | (11.28) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 778.05 Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1 11/22/2024 P#: 1559657 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (672.89) | | | | |
| ****** Company Totals | 700.74 | 107.02 | 33.95 | 14,383.71 | 3,290.87 | 1,391.95 | (825.24) | (943.83) | (1,182.12) | (276.46) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (14,196.49) | 0.00 | 0.00 | 0.00 | 0.00 |

Total Gross: 19,066.53    Total Net: 1,642.39    Total Other Additions and Deductions: (14,196.49)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

C000613

# Check History Report
(Includes Deposit Advices)

## CSI - ClearStaff, Inc.
11/22/2024 10:27:36AM
BYRON /Byron Email: byron@clearstaff.net
Page 1 of 2

Selection Criteria:
Check dates BETWEEN 5/28/2024 AND 11/22/2024

| Employee / Adds/Deds | RegHrs A/K/U | OT Hrs B/L/V | DT Hrs C/M/W | Reg Pay D/N/X | OT Pay E/O/Y | DT Pay F/P/Z | FedWith G/Q | StateWith H/R | SocSWith I/S | MedWith J/T |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employee G** | 32.15 | 0.00 | 0.00 | 578.70 | 0.00 | 0.00 | 0.00 | (28.65) | (35.88) | (8.39) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 578.70 Net: 505.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3069562 6/7/2024 P#: 1512459 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee G** | 24.08 | 0.00 | 0.00 | 433.44 | 0.00 | 0.00 | 0.00 | (21.46) | (26.87) | (6.29) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 433.44 Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1 6/14/2024 P#: 1514324 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (378.82) | | | | |
| **Employee G** | 40.00 | 0.15 | 0.00 | 720.00 | 4.05 | 0.00 | (0.66) | (35.84) | (44.89) | (10.49) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 724.05 Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1 6/21/2024 P#: 1516216 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (632.17) | | | | |
| **Employee G** | 32.17 | 0.00 | 0.00 | 579.06 | 0.00 | 0.00 | 0.00 | (28.66) | (35.91) | (8.40) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 579.06 Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1 6/28/2024 P#: 1518170 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (506.09) | | | | |
| **Employee G** | 40.00 | 0.20 | 0.00 | 720.00 | 5.40 | 0.00 | (0.82) | (35.91) | (44.97) | (10.52) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 725.40 Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1 7/5/2024 P#: 1520179 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (633.18) | | | | |
| **Employee G** | 32.23 | 0.00 | 0.00 | 580.14 | 0.00 | 0.00 | 0.00 | (28.72) | (35.97) | (8.41) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 580.14 Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1 7/12/2024 P#: 1522025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (507.04) | | | | |
| **Employee G** | 32.28 | 0.00 | 0.00 | 581.04 | 0.00 | 0.00 | 0.00 | (28.76) | (36.02) | (8.43) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 581.04 Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1 7/19/2024 P#: 1523939 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (507.83) | | | | |
| **Employee G** | 24.13 | 0.00 | 0.00 | 434.34 | 0.00 | 0.00 | 0.00 | (21.50) | (26.93) | (6.29) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 434.34 Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1 7/26/2024 P#: 1525877 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (379.62) | | | | |
| **Employee G** | 38.28 | 0.00 | 0.00 | 689.04 | 0.00 | 0.00 | 0.00 | (34.11) | (42.72) | (10.00) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 689.04 Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1 8/9/2024 P#: 1529839 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (602.21) | | | | |
| **Employee G** | 32.15 | 0.00 | 0.00 | 578.70 | 0.00 | 0.00 | 0.00 | (28.65) | (35.88) | (8.39) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 578.70 Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1 8/16/2024 P#: 1531684 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (505.78) | | | | |
| **Employee G** | 40.00 | 0.45 | 0.00 | 720.00 | 12.15 | 0.00 | (1.63) | (36.24) | (45.40) | (10.61) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 732.15 Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1 8/23/2024 P#: 1533763 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (638.27) | | | | |
| **Employee G** | 40.00 | 0.05 | 0.00 | 720.00 | 1.35 | 0.00 | (0.33) | (35.71) | (44.72) | (10.46) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 721.35 Net: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1 8/30/2024 P#: 1535881 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (630.13) | | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# Check History Report
(Includes Deposit Advices)

**CSI - ClearStaff, Inc.**
11/22/2024  10:27:36AM
BYRON /Byron  Email: byron@clearstaff.net
Page 2 of 2

**Selection Criteria:**
Check dates BETWEEN 5/28/2024 AND 11/22/2024

| Employee | Adds/Deds | RegHrs A/K/U | OT Hrs B/L/V | DT Hrs C/M/W | Reg Pay D/N/X | OT Pay E/O/Y | DT Pay F/P/Z | FedWith G/Q | StateWith H/R | SocSWith I/S | MedWith J/T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Employee G** | | 24.07 | 0.00 | 0.00 | 433.26 | 0.00 | 0.00 | 0.00 | (21.45) | (26.86) | (6.28) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 433.26  Net: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  9/6/2024  P#: 1537733 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (378.67) | | | | |
| **Employee G** | | 40.00 | 0.10 | 0.00 | 720.00 | 2.70 | 0.00 | (0.49) | (35.77) | (44.81) | (10.48) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 722.70  Net: 631.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3082642  9/27/2024  P#: 1543424 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| **Employee G** | | 40.00 | 0.07 | 0.00 | 752.00 | 2.00 | 0.00 | (4.25) | (37.32) | (46.75) | (10.94) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 754.00  Net: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  10/4/2024  P#: 1545541 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (654.74) | | | | |
| **Employee G** | | 40.00 | 0.12 | 0.00 | 760.00 | 3.42 | 0.00 | (5.38) | (37.79) | (47.33) | (11.07) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 763.42  Net: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  10/11/2024  P#: 1547433 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (661.85) | | | | |
| **Employee G** | | 32.18 | 0.00 | 0.00 | 611.42 | 0.00 | 0.00 | 0.00 | (30.27) | (37.91) | (8.86) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 611.42  Net: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  10/18/2024  P#: 1549365 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (534.38) | | | | |
| **Employee G** | | 40.00 | 8.00 | 1.30 | 760.00 | 228.00 | 49.40 | (38.26) | (51.35) | (64.32) | (15.04) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,037.40  Net: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  10/25/2024  P#: 1551321 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (868.43) | | | | |
| **Employee G** | | 40.00 | 8.00 | 0.70 | 760.00 | 228.00 | 26.60 | (35.52) | (50.22) | (62.90) | (14.72) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,014.60  Net: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  11/1/2024  P#: 1553374 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (851.24) | | | | |
| **Employee G** | | 40.00 | 0.60 | 0.00 | 760.00 | 17.10 | 0.00 | (7.02) | (38.47) | (48.18) | (11.26) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 777.10  Net: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  11/8/2024  P#: 1555367 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (672.17) | | | | |
| **Employee G**  *$19.00* | | 40.00 | 8.00 | 0.88 | 760.00 | 228.00 | 33.44 | (36.34) | (50.56) | (63.33) | (14.81) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,021.44  Net: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  11/15/2024  P#: 1557453 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (856.40) | | | | |
| **Employee G**  *$19.50* | | 40.00 | 0.47 | 0.00 | 780.00 | 13.75 | 0.00 | (9.02) | (39.29) | (49.21) | (11.51) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 793.75  Net: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  11/22/2024  P#: 1559707 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (684.72) | | | | |
| ****** Company Totals | | 783.72 | 26.21 | 2.88 | 14,431.14 | 745.92 | 109.44 | (139.72) | (756.70) | (947.76) | (221.65) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (12,083.74) | 0.00 | 0.00 | 0.00 | 0.00 |

Total Gross:  15,286.50      Total Net:  1,136.93      Total Other Additions and Deductions:      (12,083.74)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

C000615

# Check History Report
(Includes Deposit Advices)

**CSI - ClearStaff, Inc.**
11/22/2024 10:53:16AM
BYRON /Byron  Email: byron@clearstaff.net
Page 1 of 2

Selection Criteria:
Check dates BETWEEN 7/17/2024 AND 11/22/2024

| Employee | Adds/Deds | RegHrs A/K/U | OT Hrs B/L/V | DT Hrs C/M/W | Reg Pay D/N/X | OT Pay E/O/Y | DT Pay F/P/Z | FedWith G/Q | StateWith H/R | SocSWith I/S | MedWith J/T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee H | | 36.88 | 0.00 | 0.00 | 756.04 | 0.00 | 0.00 | (52.57) | (37.42) | (46.87) | (10.96) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 756.04  Net: 608.22 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3075469  7/26/2024  P#: 1525766 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee H | | 40.00 | 11.25 | 1.02 | 820.00 | 345.94 | 41.82 | (108.80) | (59.78) | (74.89) | (17.52) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,207.76  Net: 946.77 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3075926  8/2/2024  P#: 1527757 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee H | | 36.77 | 0.00 | 0.00 | 753.79 | 0.00 | 0.00 | (52.30) | (37.31) | (46.73) | (10.93) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 753.79  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  8/9/2024  P#: 1529773 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (606.52) | | | | |
| Employee H | | 40.00 | 11.85 | 0.45 | 820.00 | 364.39 | 18.45 | (107.72) | (59.54) | (74.58) | (17.44) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,202.84  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  8/16/2024  P#: 1531721 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (943.56) | | | | |
| Employee H | | 37.22 | 0.00 | 0.00 | 763.01 | 0.00 | 0.00 | (53.41) | (37.77) | (47.30) | (11.06) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 763.01  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  8/23/2024  P#: 1533691 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (613.47) | | | | |
| Employee H | | 40.00 | 10.80 | 1.50 | 820.00 | 332.10 | 61.50 | (110.09) | (60.07) | (75.25) | (17.60) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,213.60  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  8/30/2024  P#: 1535807 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (950.59) | | | | |
| Employee H | | 40.00 | 5.50 | 0.00 | 820.00 | 169.13 | 0.00 | (80.54) | (48.96) | (61.32) | (14.34) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 989.13  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  9/6/2024  P#: 1537775 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (783.97) | | | | |
| Employee H | | 36.83 | 0.00 | 0.00 | 755.02 | 0.00 | 0.00 | (52.45) | (37.37) | (46.81) | (10.95) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 755.02  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  9/13/2024  P#: 1539579 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (607.44) | | | | |
| Employee H | | 37.08 | 0.00 | 0.00 | 760.14 | 0.00 | 0.00 | (53.06) | (37.63) | (47.13) | (11.02) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 760.14  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  9/20/2024  P#: 1541528 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (611.30) | | | | |
| Employee H | | 40.00 | 8.00 | 9.78 | 820.00 | 246.00 | 400.98 | (165.83) | (72.62) | (90.96) | (21.27) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,466.98  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  9/27/2024  P#: 1543464 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,116.30) | | | | |
| Employee H | | 37.03 | 0.00 | 0.00 | 759.12 | 0.00 | 0.00 | (52.94) | (37.58) | (47.06) | (11.01) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 759.12  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  10/4/2024  P#: 1545458 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (610.53) | | | | |
| Employee H | | 40.00 | 8.00 | 10.00 | 820.00 | 246.00 | 410.00 | (167.82) | (73.06) | (91.51) | (21.40) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,476.00  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  10/11/2024  P#: 1547443 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,122.21) | | | | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# Check History Report
(Includes Deposit Advices)

## CSI - ClearStaff, Inc.
11/22/2024  10:53:16AM
BYRON /Byron  Email: byron@clearstaff.net
Page 2 of 2

Selection Criteria:
Check dates BETWEEN 7/17/2024 AND 11/22/2024

| Employee | Adds/Deds | RegHrs A/K/U | OT Hrs B/L/V | DT Hrs C/M/W | Reg Pay D/N/X | OT Pay E/O/Y | DT Pay F/P/Z | FedWith G/Q | StateWith H/R | SocSWith I/S | MedWith J/T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee H | | 33.37 | 0.00 | 0.00 | 684.09 | 0.00 | 0.00 | (43.94) | (33.86) | (42.42) | (9.92) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 684.09  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  10/18/2024  P#: 1549409 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (553.95) | | | | |
| Employee H | | 40.00 | 8.00 | 9.95 | 820.00 | 246.00 | 407.95 | (167.37) | (72.96) | (91.38) | (21.37) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,473.95  Net: 1,120.87 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#: 3085658  10/25/2024  P#: 1551358 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Employee H | | 37.00 | 0.00 | 0.00 | 758.50 | 0.00 | 0.00 | (52.87) | (37.55) | (47.03) | (11.00) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 758.50  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  11/1/2024  P#: 1553289 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (610.05) | | | | |
| Employee H | $20.50 | 40.00 | 8.00 | 9.88 | 820.00 | 246.00 | 405.08 | (166.73) | (72.82) | (91.21) | (21.33) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,471.08  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  11/8/2024  P#: 1555274 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,118.99) | | | | |
| Employee H | $21.00 | 36.87 | 0.00 | 0.00 | 774.27 | 0.00 | 0.00 | (54.76) | (38.33) | (48.00) | (11.23) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 774.27  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  11/15/2024  P#: 1557362 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (621.95) | | | | |
| Employee H | $21.00 | 40.00 | 8.00 | 1.08 | 840.00 | 252.00 | 45.36 | (98.33) | (56.30) | (70.52) | (16.49) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross: 1,137.36  Net: 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ck.#:-1  11/22/2024  P#: 1559618 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (895.72) | | | | |
| ****** Company Totals | | 689.05 | 79.40 | 43.66 | 14,163.98 | 2,447.56 | 1,791.14 | (1,641.53) | (910.93) | (1,140.97) | (266.84) |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (11,766.55) | | | | |

Total Gross: 18,402.68  Total Net: 2,675.86  Total Other Additions and Deductions: (11,766.55)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

C000617